**UNITED STATES of America, Plaintiff–Appellee**

v.

**Sergio CASTILLO–CHAVIRA, Defendant–Appellant.**

**No. 08–51134**

**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Feb. 26, 2010.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

Francisco Federico Macias, The Law Office of Francisco F. Macias, El Paso, TX, for Defendant–Appellant.

Before KING, STEWART, and HAYNES, Circuit Judges.

PER CURIAM: *

Sergio Castillo–Chavira (Castillo) appeals his guilty plea conviction for importing more than 50 kilograms of marijuana. He argues that the magistrate judge plainly erred in failing to advise him of the defense of duress and that the district court erred when it adopted the magistrate judge's recommendation and accepted Castillo's guilty plea.

When, as here, a defendant argues for the first time on appeal that there was an insufficient factual basis for his guilty plea, this court reviews the issue for plain error. *United States v. Castro–Trevino,* 464 F.3d 536, 540–41 (5th Cir.2006). Rule 11 contains no provision requiring the district court to advise a defendant of possible defenses. Further, Castillo has failed to identify, and the record does not disclose, any Rule 11 violation. Nor did the factual basis supply facts triggering a duty on the part of the district court to advise Castillo of the defense. *Cf. United States v. Adams,* 566 F.2d 962, 968 (5th Cir.1978). Last, Castillo's reliance on facts in the Presentence Report to support a defense of duress is specious insofar as those facts were not before the court during the plea colloquy.

Castillo also argues that, in light of the district court's statements at sentencing, the court should have sua sponte set aside

---

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

the plea agreement. Castillo, however, did not file a motion to withdraw his guilty plea. Moreover, the cases on which he relies and are not analogous. Thus, Castillo fails to show that the district court's failure to sua sponte set aside the guilty plea was plain error.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR R. 47.5.4.